# Exhibit 2

# Borrelli & Associates, P.L.L.C.
1010 Northern Boulevard, Suite 328
Great Neck, NY 11021
(516) 248-5550

Anthony Collins

February 22, 2018

████████████

Invoice #11610

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/24/2016 | MJB | copied on email correspondence with Dong Phuong V. Nguyen, Esq. and Abigail Osorio, receptionist regarding status of current matter | 0.10 400.00/hr | NO CHARGE |
| | DPV | email correspondence with Abigail Osorio, receptionist regarding status of current matter; copied Michael J. Borrelli, Esquire | 0.10 250.00/hr | 25.00 |
| | AO | email correspondence with Dong Phuong V. Nguyen, Esq. regarding status of current matter; copied Michael J. Borrelli, Esquire | 0.10 125.00/hr | NO CHARGE |
| 11/2/2016 | DPV | Conference with Taylor M. Ferris, Esq. regarding drafting complaint | 0.10 250.00/hr | 25.00 |
| | TMF | Conference with Dong Phuong V. Nguyen, Esq. regarding drafting complaint | 0.10 200.00/hr | NO CHARGE |
| 11/7/2016 | TMF | File Review of intake | 0.30 200.00/hr | 60.00 |
| | TMF | Research Anthem Productions | 0.50 200.00/hr | 100.00 |
| | TMF | Draft, review and revise complaint | 1.00 200.00/hr | 200.00 |
| 11/9/2016 | DPV | Conference with counsel Taylor M. Ferris, Esq. regarding drafting complaint and notice of claim for retaliation claims | 0.10 250.00/hr | 25.00 |
| | TMF | Conference with counsel Dong Phuong V. Nguyen, Esq. regarding drafting complaint and notice of claim for retaliation claims | 0.10 200.00/hr | NO CHARGE |
| | TMF | Review and revise complaint | 0.50 200.00/hr | 100.00 |
| | TMF | Draft, review and revise notice of claim | 0.50 200.00/hr | 100.00 |
| | TMF | Phone conference with client regarding information for complaint | 0.30 200.00/hr | 60.00 |
| | TMF | Conference with Dong Phuong V. Nguyen, Esq. regarding complaint draft | 0.10 200.00/hr | NO CHARGE |

Anthony Collins                                                                                          Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/9/2016 | TMF | Draft, review and revise notice of claim | 0.30<br>200.00/hr | 60.00 |
| | DPV | Conference with Taylor M. Ferris, Esq.  regarding complaint | 0.10<br>250.00/hr | 25.00 |
| 11/14/2016 | TMF | File Review of complaint for missing information | 0.20<br>200.00/hr | 40.00 |
| | TMF | email correspondence with Catherinne R. Angel, paralegal regarding contacting client for workweek info | 0.10<br>200.00/hr | 20.00 |
| | CRA | email correspondence with Taylor M. Ferris, Esq. regarding contacting client for workweek info | 0.10<br>95.00/hr | NO CHARGE |
| 11/17/2016 | TMF | Phone call to client; left message | 0.10<br>200.00/hr | 20.00 |
| | TMF | email correspondence with Catherinne R. Angel, paralegal regarding emailing client to contact us | 0.10<br>200.00/hr | 20.00 |
| | TMF | copied on email correspondence between Catherinne R. Angel, paralegal and client | 0.10<br>200.00/hr | NO CHARGE |
| | TMF | Phone conference with client regarding workweek for complaint | 0.10<br>200.00/hr | 20.00 |
| | CRA | email correspondence with Taylor M. Ferris, Esq. regarding emailing client to contact us | 0.10<br>95.00/hr | NO CHARGE |
| | DPV | Phone conference with client regarding sample work weeks and complaint | 0.40<br>250.00/hr | 100.00 |
| | TMF | Phone conference with client regarding hours worked | 0.10<br>200.00/hr | 20.00 |
| | TMF | email correspondence from client regarding hours worked | 0.10<br>200.00/hr | 20.00 |
| | CRA | email correspondence to client, regarding contact, copied Taylor M. Ferris, Esq. | 0.10<br>95.00/hr | 9.50 |
| 11/21/2016 | TMF | Draft, review and revise complaint | 0.60<br>200.00/hr | 120.00 |
| | TMF | email correspondence to client regarding information for complaint | 0.10<br>200.00/hr | 20.00 |
| 11/22/2016 | TMF | Phone conference with client regarding information for complaint | 0.10<br>200.00/hr | 20.00 |
| | DPV | Email correspondence with Taylor M. Ferris, Esq. regarding compensable travel time for commuting while on business trips | 0.10<br>250.00/hr | 25.00 |

Anthony Collins                                                                                              Page    3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/22/2016 | TMF | email correspondence from client with documents. Review documents. | 0.10 200.00/hr | 20.00 |
| | TMF | Review and revise complaint with new information | 0.50 200.00/hr | 100.00 |
| | TMF | email correspondence with Dong Phuong V. Nguyen, Esq. regarding travel time | 0.10 200.00/hr | NO CHARGE |
| 11/23/2016 | TMF | Research travel time compensation | 0.60 200.00/hr | 120.00 |
| 12/2/2016 | TMF | Conference with counsel Dong Phuong V. Nguyen, Esq. regarding research | 0.10 200.00/hr | NO CHARGE |
| | DPV | Conference with counsel Taylor M. Ferris, Esq. regarding research | 0.10 250.00/hr | 25.00 |
| 12/7/2016 | TMF | Conduct legal research on compensable travel time | 2.20 200.00/hr | 440.00 |
| | TMF | email correspondence with Dong Phuong V. Nguyen, Esq. regarding client's travel time | 0.10 200.00/hr | NO CHARGE |
| | DPV | email correspondence with Taylor M. Ferris, Esq. regarding client's travel time | 0.10 250.00/hr | 25.00 |
| 12/9/2016 | TMF | Review and revise complaint | 0.50 200.00/hr | 100.00 |
| 12/13/2016 | TMF | email correspondence from client with work schedule | 0.10 200.00/hr | 20.00 |
| 12/15/2016 | MJB | email correspondence with client regarding status of current matter | 0.10 400.00/hr | 40.00 |
| 1/3/2017 | TMF | email correspondence with Dong Phuong V. Nguyen, Esq. regarding revisions to complaint | 0.10 200.00/hr | NO CHARGE |
| | DPV | email correspondence with Taylor M. Ferris, Esq. regarding revisions to complaint | 0.10 250.00/hr | 25.00 |
| 1/4/2017 | TMF | Review and revise complaint | 0.50 200.00/hr | 100.00 |
| 1/6/2017 | TMF | Conference with counsel Dong Phuong V. Nguyen, Esq. regarding complaint | 0.10 200.00/hr | NO CHARGE |
| | DPV | Conference with counsel Taylor M. Ferris, Esq. regarding complaint | 0.10 250.00/hr | 25.00 |
| 1/9/2017 | MJB | copied on email correspondence between Dong Phuong V. Nguyen, Esq. and Alexander T. Coleman, Esquire regarding draft complaint | 0.10 400.00/hr | NO CHARGE |

Anthony Collins                                                                        Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/9/2017 | DPV | Draft, review and revise complaint and notice of claim | 1.40 250.00/hr | 350.00 |
| | ATC | Review and revise complaint | 0.50 350.00/hr | 175.00 |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  Copying Michael J. Borrelli, Esquire about revisions to complaint | 0.10 350.00/hr | 35.00 |
| | DPV | email correspondence with Alexander T. Coleman, Esquire. Copying Michael J. Borrelli, Esquire about revisions to complaint | 0.10 250.00/hr | NO CHARGE |
| 1/25/2017 | DPV | Draft, review and revise complaint | 1.40 250.00/hr | 350.00 |
| | MJB | copied on email correspondence between Dong Phuong V. Nguyen, Esq.  and Alexander T. Coleman, Esquire regarding draft complaint | 0.10 400.00/hr | NO CHARGE |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  Copying Michael J. Borrelli, Esquire about drafted complaint | 0.10 350.00/hr | 35.00 |
| | DPV | email correspondence with Alexander T. Coleman, Esquire Copying Michael J. Borrelli, Esquire about drafted complaint | 0.10 250.00/hr | NO CHARGE |
| 1/26/2017 | ATC | Review and revise complaint and notice of claim | 1.00 350.00/hr | 350.00 |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  Copying Michael J. Borrelli, Esquire about revisions to complaint and notice of claim | 0.10 350.00/hr | 35.00 |
| | TMF | email correspondence with Dong Phuong V. Nguyen, Esq.  regarding calling client for information | 0.10 200.00/hr | NO CHARGE |
| | TMF | Phone conference with client regarding employees that were paid hourly | 0.10 200.00/hr | 20.00 |
| | TMF | Conference with counsel Alexander T. Coleman, Esquire regarding FLSA claims | 0.10 200.00/hr | NO CHARGE |
| | TMF | email correspondence with Alexander T. Coleman, Esquire regarding emotional damages under FLSA | 0.10 200.00/hr | NO CHARGE |
| | MJB | copied on email correspondence between Dong Phuong V. Nguyen, Esq.  and Alexander T. Coleman, Esquire regarding draft complaint | 0.10 400.00/hr | NO CHARGE |
| | DPV | email correspondence with Alexander T. Coleman, Esquire  Copying Michael J. Borrelli, Esquire about revisions to complaint and notice of claim | 0.10 250.00/hr | NO CHARGE |
| | DPV | email correspondence with Taylor M. Ferris, Esq.  regarding calling client for information | 0.10 250.00/hr | 25.00 |

Anthony Collins                                                                                          Page     5

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 1/26/2017 | ATC | Conference with counsel Taylor M. Ferris, Esq. regarding FLSA claims | 0.10 350.00/hr | 35.00 |
| | ATC | email correspondence with Taylor M. Ferris, Esq. regarding emotional damages under FLSA | 0.10 350.00/hr | 35.00 |
| 1/27/2017 | DPV | Draft, review and revise complaint | 0.80 250.00/hr | 200.00 |
| | DPV | research regarding emotional distress damages under flsa | 1.00 250.00/hr | 250.00 |
| | DPV | research regarding reinstatement under flsa | 0.50 250.00/hr | 125.00 |
| | DPV | email with Alexander T. Coleman, Esquire and Michael J. Borrelli, Esquire regarding legal research | 0.10 250.00/hr | NO CHARGE |
| | DPV | Email correspondence to client with final complaint and notice of claims | 0.10 250.00/hr | 25.00 |
| | MJB | copied on email correspondence between Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq. regarding draft complaint | 0.10 400.00/hr | NO CHARGE |
| | ATC | email with Dong Phuong V. Nguyen, Esq. and Michael J. Borrelli, Esquire regarding legal research | 0.10 350.00/hr | NO CHARGE |
| | MJB | email with Dong Phuong V. Nguyen, Esq. and Alexander T. Coleman, Esquire regarding legal research | 0.10 400.00/hr | 40.00 |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. regarding draft complaint, copied Michael J. Borrelli, Esquire | 0.10 350.00/hr | 35.00 |
| 1/31/2017 | DPV | Phone conference with client regarding complaint and notice of claim | 0.40 250.00/hr | 100.00 |
| 2/3/2017 | DPV | Phone conference with client regarding reminding him to approve complaint and notice of claim | 0.10 250.00/hr | 25.00 |
| 2/15/2017 | DPV | Phone call to client; left message | 0.10 250.00/hr | 25.00 |
| | DPV | Phone conference with client regarding complaint approval | 0.10 250.00/hr | 25.00 |
| | DPV | email correspondence from client regarding approving complaint | 0.10 250.00/hr | 25.00 |
| 2/21/2017 | DPV | Phone call to client; left message | 0.10 250.00/hr | 25.00 |
| | DPV | Phone conference with client regarding opt-in form | 0.10 250.00/hr | 25.00 |

Anthony Collins                                                                              Page     6

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2017 | DPV | Phone call to client; left message | 0.10<br>250.00/hr | 25.00 |
| 2/28/2017 | DPV | Email correspondence to client regarding returning signed consent to join | 0.10<br>250.00/hr | 25.00 |
| 3/1/2017 | ATC | Review and revise hard copies of documents for filing | 0.20<br>350.00/hr | 70.00 |
| 3/2/2017 | MJB | receive and review contents of electronic court filing system bounce regarding notice of appearance | 0.10<br>400.00/hr | 40.00 |
|  | MJB | receive and review contents of electronic court filing system bounce regarding notice of appearance | 0.10<br>400.00/hr | 40.00 |
|  | ATC | receive and review contents of electronic court filing system bounce regarding notice of appearance | 0.10<br>350.00/hr | NO CHARGE |
|  | ATC | receive and review contents of electronic court filing system bounce regarding notice of appearance | 0.10<br>350.00/hr | NO CHARGE |
|  | DPV | receive and review contents of electronic court filing system bounce regarding notice of appearance | 0.10<br>250.00/hr | NO CHARGE |
|  | DPV | receive and review contents of electronic court filing system bounce regarding notice of appearance | 0.10<br>250.00/hr | NO CHARGE |
| 3/3/2017 | ATC | receive and review contents of electronic court filing system bounce regarding notice to attorney | 0.10<br>350.00/hr | NO CHARGE |
|  | ATC | receive and review contents of electronic court filing system bounce regarding notice to attorney | 0.10<br>350.00/hr | NO CHARGE |
|  | MJB | receive and review contents of electronic court filing system bounce regarding notice to attorney | 0.10<br>400.00/hr | 40.00 |
|  | MJB | receive and review contents of electronic court filing system bounce regarding notice to attorney | 0.10<br>400.00/hr | 40.00 |
|  | MJB | receive and review contents of electronic court filing system bounce regarding initial opening | 0.10<br>400.00/hr | 40.00 |
|  | MJB | receive and review contents of electronic court filing system bounce regarding assignment of case | 0.10<br>400.00/hr | 40.00 |
|  | MJB | receive and review contents of electronic court filing system bounce regarding magistrate assignment | 0.10<br>400.00/hr | 40.00 |
|  | MJB | receive and review contents of electronic court filing system bounce regarding summons issued | 0.10<br>400.00/hr | 40.00 |
|  | ATC | receive and review contents of electronic court filing system bounce regarding initial opening | 0.10<br>350.00/hr | NO CHARGE |

Anthony Collins                                                                          Page     7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/3/2017 | ATC | receive and review contents of electronic court filing system bounce regarding assignment of case | 0.10 350.00/hr | NO CHARGE |
|  | ATC | receive and review contents of electronic court filing system bounce regarding magistrate assignment | 0.10 350.00/hr | NO CHARGE |
|  | ATC | receive and review contents of electronic court filing system bounce regarding summons issued | 0.10 350.00/hr | NO CHARGE |
|  | DPV | receive and review contents of electronic court filing system bounce regarding notice to attorney | 0.10 250.00/hr | NO CHARGE |
|  | DPV | receive and review contents of electronic court filing system bounce regarding notice to attorney | 0.10 250.00/hr | NO CHARGE |
|  | DPV | receive and review contents of electronic court filing system bounce regarding initial opening | 0.10 250.00/hr | NO CHARGE |
|  | DPV | receive and review contents of electronic court filing system bounce regarding assignment of case | 0.10 250.00/hr | NO CHARGE |
|  | DPV | receive and review contents of electronic court filing system bounce regarding magistrate assignment | 0.10 250.00/hr | NO CHARGE |
|  | DPV | receive and review contents of electronic court filing system bounce regarding summons issued | 0.10 250.00/hr | NO CHARGE |
| 3/6/2017 | DPV | receive and review contents of electronic court filing system bounce regarding initial conference | 0.10 250.00/hr | NO CHARGE |
|  | MJB | receive and review contents of electronic court filing system bounce regarding order | 0.10 400.00/hr | 40.00 |
|  | ATC | receive and review contents of electronic court filing system bounce regarding initial conference | 0.10 350.00/hr | NO CHARGE |
| 3/22/2017 | DPV | Research defendants' business address | 0.20 250.00/hr | 50.00 |
|  | DPV | Research and calculate expiration fo 90 day period to serve | 0.10 250.00/hr | 25.00 |
| 3/28/2017 | DPV | Phone conference with opposing counsel regarding service | 0.30 250.00/hr | 75.00 |
|  | DPV | Email correspondence to opposing counsel with initial conference order | 0.10 250.00/hr | 25.00 |
| 4/13/2017 | DPV | Phone conference with client regarding status | 0.50 250.00/hr | 125.00 |
| 4/19/2017 | DPV | Phone conference with opposing counsel regarding case | 0.30 250.00/hr | 75.00 |

Anthony Collins                                                                                          Page     8

|            |     |                                                                                                         | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------|----------|--------|
| 4/19/2017  | DPV | Email correspondence to opposing counsel regarding waivers of service                                   | 0.10 250.00/hr | 25.00 |
| 5/8/2017   | DPV | Email correspondence to opposing counsel regarding service and waivers                                  | 0.10 250.00/hr | 25.00 |
| 5/10/2017  | DPV | Telephone call to opposing Attorney; left message                                                       | 0.10 250.00/hr | 25.00 |
| 5/11/2017  | DPV | Email correspondence to opposing counsel memorializing phone conversation                               | 0.10 250.00/hr | 25.00 |
|            | DPV | phone with opposing counsel regarding waivers of service and adjournment request                        | 0.40 250.00/hr | 100.00 |
|            | DPV | Phone conference with opposing counsel regarding waivers of service                                     | 0.10 250.00/hr | 25.00 |
|            | DPV | email correspondence from opposing counsel regarding waivers of service and tolling agreement           | 0.10 250.00/hr | 25.00 |
| 5/12/2017  | DPV | Email correspondence to opposing counsel regarding waivers of service                                   | 0.10 250.00/hr | 25.00 |
|            | DPV | emails to and from opposing counsel regarding waivers of service, extension to answer, and tolling      | 0.30 250.00/hr | 75.00 |
|            | DPV | draft stipulation to extend time to answer and letter to court for adjournment of initial conference    | 0.50 250.00/hr | 125.00 |
|            | ATC | Review and revise stipulation to extend time to answer and letter to court                              | 0.10 350.00/hr | 35.00 |
|            | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  Copying Michael J. Borrelli, Esquire regarding revisions stipulation to extend time to answer and letter to court | 0.10 350.00/hr | 35.00 |
|            | DPV | Email correspondence to opposing counsel regarding stipulation to extend answer                         | 0.10 250.00/hr | 25.00 |
|            | MJB | copied on email correspondence between Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding draft correspondence to court | 0.10 400.00/hr | NO CHARGE |
|            | DPV | email correspondence with Alexander T. Coleman, Esquire  Copying Michael J. Borrelli, Esquire regarding revisions stipulation to extend time to answer and letter to court | 0.10 250.00/hr | NO CHARGE |
|            | ATC | receive and review contents of electronic court filing system bounce regarding letter                   | 0.10 350.00/hr | NO CHARGE |
|            | DPV | receive and review contents of electronic court filing system bounce regarding letter                   | 0.10 250.00/hr | NO CHARGE |

Anthony Collins                                                                                                      Page    9

|            |     |                                                                                                      | Hrs/Rate        | Amount     |
|------------|-----|------------------------------------------------------------------------------------------------------|-----------------|------------|
| 5/15/2017  | DPV | Phone conference with client regarding status                                                        | 0.70 250.00/hr  | 175.00     |
| 5/16/2017  | MJB | receive and review contents of electronic court filing system bounce regarding letter                | 0.10 400.00/hr  | 40.00      |
|            | LT  | receive and review contents of electronic court filing system bounce regarding document number 10    | 0.10 95.00/hr   | NO CHARGE  |
|            | LT  | review  document number 10 - memo endorsing request for adjournment                                  | 0.10 95.00/hr   | 9.50       |
|            | LT  | update calendar entry of initial conference                                                          | 0.10 95.00/hr   | 9.50       |
|            | ATC | receive and review contents of electronic court filing system bounce regarding order on motion for extensions and scheduling orders | 0.10 350.00/hr  | NO CHARGE  |
|            | DPV | receive and review contents of electronic court filing system bounce regarding order on motion for extensions and scheduling orders | 0.10 250.00/hr  | NO CHARGE  |
| 5/17/2017  | DPV | receive and review contents of electronic court filing system bounce regarding adjournment of initial conference | 0.10 250.00/hr  | NO CHARGE  |
|            | DPV | email to opposing counsel regarding adjournment of initial conference                               | 0.10 250.00/hr  | 25.00      |
|            | MJB | receive and review contents of electronic court filing system bounce regarding memo endorsement     | 0.10 400.00/hr  | 40.00      |
|            | DPV | Draft, review and revise letter to adjourn conference                                               | 0.40 250.00/hr  | 100.00     |
|            | MJB | copied on email correspondence between Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding draft correspondence to court | 0.10 400.00/hr  | NO CHARGE  |
|            | ATC | Review and revise letter requesting adjournment                                                      | 0.10 350.00/hr  | 35.00      |
|            | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  Copying Michael J. Borrelli, Esquire revisions to letter requesting adjournment | 0.10 350.00/hr  | 35.00      |
|            | MJB | receive and review contents of electronic court filing system bounce regarding letter motion to adjourn | 0.10 400.00/hr  | 40.00      |
|            | ATC | receive and review contents of electronic court filing system bounce regarding memo endorsement     | 0.10 350.00/hr  | NO CHARGE  |
|            | DPV | receive and review contents of electronic court filing system bounce regarding memo endorsement     | 0.10 250.00/hr  | NO CHARGE  |
|            | ATC | receive and review contents of electronic court filing system bounce regarding adjournment of initial conference | 0.10 350.00/hr  | NO CHARGE  |

Anthony Collins                                                                                          Page    10

|            |     |                                                                                                      | Hrs/Rate        | Amount     |
|------------|-----|------------------------------------------------------------------------------------------------------|-----------------|------------|
| 5/17/2017  | DPV | email correspondence with Alexander T. Coleman, Esquire Copying Michael J. Borrelli, Esquire revisions to letter requesting adjournment | 0.10 250.00/hr | NO CHARGE  |
| 5/23/2017  | DPV | receive and review contents of electronic court filing system bounce regarding motion to adjourn initial conference | 0.10 250.00/hr | NO CHARGE  |
|            | ATC | receive and review contents of electronic court filing system bounce regarding order on motion for extension | 0.10 350.00/hr | NO CHARGE  |
|            | LT  | receive and review contents of electronic court filing system bounce regarding document number 12 | 0.10 95.00/hr | NO CHARGE  |
|            | LT  | review  document number 12 - memo endorsing request for adjournment of initial conference | 0.10 95.00/hr | 9.50       |
|            | LT  | update calendar entry for initial conference                                                         | 0.10 95.00/hr   | 9.50       |
|            | MJB | receive and review contents of electronic court filing system bounce regarding order | 0.10 400.00/hr | 40.00      |
| 6/2/2017   | ATC | receive and review contents of electronic court filing system bounce regarding rule 7.1 | 0.20 350.00/hr | NO CHARGE  |
|            | MJB | receive and review contents of electronic court filing system bounce regarding answer | 0.10 400.00/hr | 40.00      |
|            | MJB | receive and review contents of electronic court filing system bounce regarding rule 7.1 | 0.10 400.00/hr | 40.00      |
|            | LT  | receive and review contents of electronic court filing system bounce regarding rule 7.1 | 0.10 95.00/hr | NO CHARGE  |
|            | LT  | review rule 7.1                                                                                      | 0.10 95.00/hr   | 9.50       |
|            | LT  | receive and review contents of electronic court filing system bounce regarding answer | 0.10 95.00/hr | NO CHARGE  |
|            | LT  | review  Answer                                                                                       | 0.10 95.00/hr   | 9.50       |
|            | ATC | receive and review contents of electronic court filing system bounce regarding answer | 0.10 350.00/hr | NO CHARGE  |
|            | DPV | receive and review contents of electronic court filing system bounce regarding answer | 0.10 250.00/hr | NO CHARGE  |
|            | DPV | receive and review contents of electronic court filing system bounce regarding rule 7.1 | 0.10 250.00/hr | NO CHARGE  |
| 6/7/2017   | DPV | File Review proposed scheduling order                                                                | 0.30 250.00/hr  | 75.00      |

Anthony Collins

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/7/2017 | DPV | email to opposing counsel regarding scheduling order and stipulation for cond certification | 0.10 250.00/hr | 25.00 |
| 6/8/2017 | MJB | receive and review contents of electronic court filing system bounce regarding rule 26 report | 0.10 400.00/hr | 40.00 |
| | ATC | receive and review contents of electronic court filing system bounce regarding discovery plan report | 0.10 350.00/hr | NO CHARGE |
| | LT | receive and review contents of electronic court filing system bounce regarding rule 26 report | 0.10 95.00/hr | NO CHARGE |
| | LT | review document number 15 - case management plan and proposed Order | 0.10 95.00/hr | 9.50 |
| | DPV | receive and review contents of electronic court filing system bounce regarding rule 26 report | 0.10 250.00/hr | NO CHARGE |
| 6/13/2017 | TMF | Conference with counsel Dong Phuong V. Nguyen, Esq. regarding drafting declaration | 0.10 200.00/hr | NO CHARGE |
| | DPV | Conference with counsel Taylor M. Ferris, Esq. regarding drafting declaration | 0.10 250.00/hr | 25.00 |
| 6/14/2017 | DPV | File Review | 1.00 250.00/hr | 250.00 |
| | DPV | prepare for initial conference | 0.70 250.00/hr | 175.00 |
| 6/15/2017 | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. and Michael J. Borrelli, Esquire regarding update on court conference | 0.10 350.00/hr | NO CHARGE |
| | MJB | email correspondence with Dong Phuong V. Nguyen, Esq. and Alexander T. Coleman, Esquire regarding today's court conference and strategy moving forward | 0.20 400.00/hr | 80.00 |
| | ATC | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 350.00/hr | NO CHARGE |
| | DPV | travel to and from court | 2.10 125.00/hr | 262.50 |
| | DPV | initial conference | 1.00 250.00/hr | 250.00 |
| | MJB | receive and review contents of electronic court filing system bounce regarding order referring | 0.10 400.00/hr | 40.00 |
| | MJB | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 400.00/hr | 40.00 |
| | DPV | email correspondence with Alexander T. Coleman, Esquire and Michael J. Borrelli, Esquire regarding update on court conference | 0.10 250.00/hr | NO CHARGE |

Anthony Collins                                                                                        Page    12

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/15/2017 | ATC | receive and review contents of electronic court filing system bounce regarding regarding order referring | 0.10 350.00/hr | NO CHARGE |
|  | DPV | receive and review contents of electronic court filing system bounce regarding order referring | 0.10 250.00/hr | NO CHARGE |
|  | DPV | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 250.00/hr | NO CHARGE |
|  | LT | receive and review contents of electronic court filing system bounce regarding order referring | 0.10 95.00/hr | NO CHARGE |
|  | LT | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 95.00/hr | NO CHARGE |
| 6/19/2017 | DPV | Draft, review and revise stipulation, notice,and reminder notices | 3.50 250.00/hr | 875.00 |
|  | DPV | Telephone conference with clerk from J. FReeman's chambers to set up teleconference | 0.10 250.00/hr | 25.00 |
|  | DPV | email to opposing counsel regarding telephone conference | 0.10 250.00/hr | 25.00 |
|  | DPV | Email correspondence to opposing counsel with drafted complaint | 0.10 250.00/hr | 25.00 |
| 6/28/2017 | DPV | Email correspondence to client regarding lunch breaks | 0.10 250.00/hr | 25.00 |
|  | DPV | conference with Jeffrey R. Maguire , Esquire regarding stipulation | 0.10 250.00/hr | 25.00 |
|  | JRM | conference with Dong Phuong V. Nguyen, Esq. regarding stipulation | 0.10 250.00/hr | NO CHARGE |
| 6/29/2017 | DPV | Draft, review and revise stipulation for notice | 2.00 250.00/hr | 500.00 |
|  | TMF | Draft, review and revise declaration | 1.70 200.00/hr | 340.00 |
| 6/30/2017 | TMF | Conference with counsel Dong Phuong V. Nguyen, Esq.  regarding drafting declaration and questions for client | 0.10 200.00/hr | NO CHARGE |
|  | DPV | Conference with counsel Taylor M. Ferris, Esq. regarding drafting declaration and questions for client | 0.10 250.00/hr | 25.00 |
| 7/3/2017 | TMF | email correspondence with Dong Phuong V. Nguyen, Esq.  regarding calling client | 0.10 200.00/hr | NO CHARGE |
|  | TMF | Phone conference with client regarding information for declaration | 0.30 200.00/hr | 60.00 |

Anthony Collins                                                                                          Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/3/2017 | TMF | Conference with counsel Dong Phuong V. Nguyen, Esq.  regarding phone call with client | 0.10 200.00/hr | NO CHARGE |
| | DPV | email correspondence with Taylor M. Ferris, Esq. regarding calling client | 0.10 250.00/hr | 25.00 |
| | DPV | Conference with counsel Taylor M. Ferris, Esq.  regarding phone call with client | 0.10 250.00/hr | 25.00 |
| 7/5/2017 | TMF | email correspondence from client regarding information for declaration | 0.10 200.00/hr | 20.00 |
| 7/6/2017 | TMF | email correspondence to client regarding information for declaration | 0.10 200.00/hr | 20.00 |
| | TMF | Conference with counsel Dong Phuong V. Nguyen, Esq.  regarding declaration | 0.10 200.00/hr | NO CHARGE |
| | DPV | Conference with counsel Taylor M. Ferris, Esq.  regarding declaration | 0.10 250.00/hr | 25.00 |
| 7/7/2017 | ATC | Review and revise stipulation and notices | 0.30 350.00/hr | 105.00 |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. and Michael J. Borrelli, Esquire regarding revisions to stipulation and notices | 0.10 350.00/hr | NO CHARGE |
| | ATC | Conference with Dong Phuong V. Nguyen, Esq.  regarding strategy in moving for cond certification and class settlement | 0.10 350.00/hr | 35.00 |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  regarding draft certification documents, copied Michael J. Borrelli, Esquire | 0.10 350.00/hr | 35.00 |
| | DPV | email correspondence with Alexander T. Coleman, Esquire and Michael J. Borrelli, Esquire regarding revisions to stipulation and notices | 0.10 250.00/hr | NO CHARGE |
| | MJB | email correspondence with Dong Phuong V. Nguyen, Esq. and Alexander T. Coleman, Esquire regarding revisions to stipulation and notices | 0.10 400.00/hr | 40.00 |
| | DPV | Conference with Alexander T. Coleman, Esquire regarding strategy in moving for cond certification and class settlement | 0.10 250.00/hr | NO CHARGE |
| | ATC | Conference with Dong Phuong V. Nguyen, Esq.  regarding strategy in moving for cond certification and class settlement | 0.10 350.00/hr | 35.00 |
| 7/12/2017 | DPV | Email correspondence to opposing counsel regarding cond cert | 0.20 250.00/hr | 50.00 |
| 7/17/2017 | MJB | receive and review contents of electronic court filing system bounce regarding transcript of proceedings | 0.10 400.00/hr | 40.00 |
| | MJB | receive and review contents of electronic court filing system bounce regarding transcript filing | 0.10 400.00/hr | 40.00 |

Anthony Collins

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2017 | ATC | receive and review contents of electronic court filing system bounce regarding transcript of proceedings | 0.10 350.00/hr | NO CHARGE |
| | ATC | receive and review contents of electronic court filing system bounce regarding transcript filing | 0.10 350.00/hr | NO CHARGE |
| | DPV | receive and review contents of electronic court filing system bounce regarding transcript filing | 0.10 250.00/hr | NO CHARGE |
| | DPV | receive and review contents of electronic court filing system bounce regarding transcript of proceedings | 0.10 250.00/hr | NO CHARGE |
| | LT | receive and review contents of electronic court filing system bounce regarding transcript of proceedings | 0.10 95.00/hr | NO CHARGE |
| | LT | receive and review contents of electronic court filing system bounce regarding transcript filing | 0.10 95.00/hr | NO CHARGE |
| 7/25/2017 | DPV | Court Appearance-telephone conference | 0.60 250.00/hr | 150.00 |
| | DPV | email with Michael J. Borrelli, Esquire and Alexander T. Coleman, Esquire summarizing telephone conference | 0.10 250.00/hr | NO CHARGE |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. and Michael J. Borrelli, Esquire regarding update on call with court | 0.10 350.00/hr | NO CHARGE |
| | MJB | email correspondence with Dong Phuong V. Nguyen, Esq. and Alexander T. Coleman, Esquire regarding today's court conference and strategy moving forward | 0.10 400.00/hr | 40.00 |
| 7/26/2017 | ATC | receive and review contents of electronic court filing system bounce regarding minute entry after settlement conference | 0.10 350.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding minute entry | 0.10 400.00/hr | 40.00 |
| | DPV | receive and review contents of electronic court filing system bounce regarding minute entry after settlement conference | 0.10 250.00/hr | NO CHARGE |
| | LT | receive and review contents of electronic court filing system bounce regarding minute entry after settlement conference | 0.10 95.00/hr | NO CHARGE |
| 8/21/2017 | DPV | Phone conference with opposing counsel regarding court conference | 0.30 250.00/hr | 75.00 |
| 8/23/2017 | DPV | Email correspondence to opposing counsel regarding status | 0.10 250.00/hr | 25.00 |
| 8/24/2017 | DPV | Phone conference with opposing counsel regarding court conference | 0.30 250.00/hr | 75.00 |
| | DPV | Preparation for court conference | 0.40 250.00/hr | 100.00 |

Anthony Collins

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/24/2017 | DPV | Court Appearance  - telephone conference | 0.20<br>250.00/hr | 50.00 |
| | DPV | email correspondence with Michael J. Borrelli, Esquire and Alexander T. Coleman, Esquire regarding court conference | 0.10<br>250.00/hr | NO CHARGE |
| | DPV | receive and review contents of electronic court filing system bounce regarding opt in | 0.10<br>250.00/hr | NO CHARGE |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. and Michael J. Borrelli, Esquire regarding update on court conference | 0.10<br>350.00/hr | NO CHARGE |
| | MJB | email correspondence with Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding today's court conference and strategy moving forward | 0.10<br>400.00/hr | 40.00 |
| | ATC | receive and review contents of electronic court filing system bounce regarding opt in | 0.10<br>350.00/hr | NO CHARGE |
| | LT | receive and review contents of electronic court filing system bounce regarding opt in | 0.10<br>95.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding opt in | 0.10<br>400.00/hr | 40.00 |
| 8/25/2017 | DPV | receive and review contents of electronic court filing system bounce regarding status conference | 0.10<br>250.00/hr | NO CHARGE |
| | ATC | receive and review contents of electronic court filing system bounce regarding minute entry after conference | 0.10<br>350.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding minute entry | 0.10<br>400.00/hr | 40.00 |
| | LT | receive and review contents of electronic court filing system bounce regarding minute entry after conference | 0.10<br>95.00/hr | NO CHARGE |
| 9/22/2017 | DPV | Email correspondence to opp | 0.10<br>250.00/hr | 25.00 |
| 9/25/2017 | DPV | email from opp regarding conference | 0.10<br>250.00/hr | 25.00 |
| 9/26/2017 | DPV | Telephone call to opposing Attorney; left message | 0.10<br>250.00/hr | 25.00 |
| 9/27/2017 | DPV | Phone conference with opposing counsel regarding conference | 0.10<br>250.00/hr | 25.00 |
| | DPV | Court Appearance-telephone conference | 0.50<br>250.00/hr | 125.00 |
| | DPV | email correspondence with Michael J. Borrelli, Esquire and Alexander T. Coleman, Esquire regarding court conference | 0.10<br>250.00/hr | NO CHARGE |

Anthony Collins

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/27/2017 | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  and Michael J. Borrelli, Esquire regarding update on today's phone call | 0.10 350.00/hr | NO CHARGE |
| | MJB | email correspondence with Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding today's court conference and strategy moving forward | 0.10 400.00/hr | 40.00 |
| | ATC | receive and review contents of electronic court filing system bounce regarding settlement conference being held | 0.10 350.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding minute entry | 0.10 400.00/hr | 40.00 |
| | DPV | receive and review contents of electronic court filing system bounce regarding settlement conference being held | 0.10 250.00/hr | NO CHARGE |
| | LT | receive and review contents of electronic court filing system bounce regarding settlement conference being held | 0.10 95.00/hr | NO CHARGE |
| 10/16/2017 | DPV | Email correspondence to opposing counsel regarding settlement report | 0.10 250.00/hr | 25.00 |
| | DPV | email correspondence from opposing counsel regarding notices | 0.10 250.00/hr | 25.00 |
| 10/17/2017 | DPV | Draft, review and revise status report letter to court | 1.00 250.00/hr | 250.00 |
| | ATC | Review and revise status letter to court | 0.10 350.00/hr | 35.00 |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  Copying Michael J. Borrelli, Esquire regarding revisions to status letter to court | 0.10 350.00/hr | 35.00 |
| | DPV | Email correspondence to opposing counsel regarding status report | 0.10 250.00/hr | 25.00 |
| | CRA | email correspondence with Dong Phuong V. Nguyen, Esq. regarding filing status report with court | 0.10 95.00/hr | NO CHARGE |
| | MJB | copied on email correspondence between Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding draft correspondence to court | 0.10 400.00/hr | NO CHARGE |
| | DPV | Email correspondence to opposing counsel regarding status report to court | 0.10 250.00/hr | 25.00 |
| | DPV | email correspondence from opposing counsel regarding status report | 0.10 250.00/hr | 25.00 |
| | DPV | email correspondence with Catherinne R. Angel, paralegal regarding filing status report with court | 0.10 250.00/hr | 25.00 |

Anthony Collins                                                                                    Page    17

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/17/2017 | DPV | receive and review contents of electronic court filing system bounce regarding joint status report | 0.10 250.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding letter | 0.10 400.00/hr | 40.00 |
| | DPV | email correspondence with Alexander T. Coleman, Esquire Copying Michael J. Borrelli, Esquire regarding revisions to status letter to court | 0.10 250.00/hr | NO CHARGE |
| | ATC | receive and review contents of electronic court filing system bounce regarding joint status report | 0.10 350.00/hr | NO CHARGE |
| | LT | receive and review contents of electronic court filing system bounce regarding joint status report | 0.10 95.00/hr | NO CHARGE |
| 10/18/2017 | DPV | Telephone conference with J. Freeman's clerk requesting conference | 0.10 250.00/hr | 25.00 |
| | DPV | email to opposing counsel regarding court's request for conference | 0.10 250.00/hr | 25.00 |
| | DPV | Telephone conference with with Aisha of J. Freeman's chambers regarding telephone conference | 0.10 250.00/hr | 25.00 |
| | DPV | email from opposing counsel confirming availability for conference | 0.10 250.00/hr | 25.00 |
| 10/25/2017 | DPV | Draft, review and revise combined discovery requests, requests for admiision, and 30b6 notice | 1.80 250.00/hr | 450.00 |
| 10/27/2017 | DPV | Court Appearance- telephone conference with Judge Freeman. | 0.40 250.00/hr | 100.00 |
| | DPV | call with opposing counsel after conference regarding scheduling order and notices | 0.40 250.00/hr | 100.00 |
| | DPV | receive and review contents of electronic court filing system bounce regarding confernce with Judge Freeman | 0.10 250.00/hr | NO CHARGE |
| | ATC | receive and review contents of electronic court filing system bounce regarding minute entry after conference | 0.10 350.00/hr | NO CHARGE |
| | DPV | email correspondence with Michael J. Borrelli, Esquire and Alexander T. Coleman, Esquire regarding summary of conference | 0.10 250.00/hr | NO CHARGE |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. and Michael J. Borrelli, Esquire regarding update on court conference | 0.10 350.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding minute entry | 0.10 400.00/hr | 40.00 |
| | MJB | email correspondence with and Alexander T. Coleman, Esquire Dong Phuong V. Nguyen, Esq. regarding today's court conference and strategy moving forward | 0.10 400.00/hr | 40.00 |

Anthony Collins

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/27/2017 | LT | receive and review contents of electronic court filing system bounce regarding minute entry | 0.10 95.00/hr | NO CHARGE |
| 11/14/2017 | DPV | Draft, review and revise letter to the court | 0.70 250.00/hr | 175.00 |
| 11/15/2017 | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  and Michael J. Borrelli, Esquire regarding revisions needed to letter to court | 0.10 350.00/hr | NO CHARGE |
| | MJB | email correspondence with  Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding draft correspondence | 0.10 400.00/hr | 40.00 |
| | DPV | email correspondence with Alexander T. Coleman, Esquire  and Michael J. Borrelli, Esquire regarding revisions needed to letter to court | 0.10 250.00/hr | NO CHARGE |
| 11/16/2017 | DPV | Draft, review and revise letter to court | 0.60 250.00/hr | 150.00 |
| | ATC | Review and revise letter to court requesting discovery extension | 0.10 350.00/hr | 35.00 |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  Copying Michael J. Borrelli, Esquire regarding revisions to letter to court | 0.10 350.00/hr | 35.00 |
| | DPV | Draft, review and revise letter to court | 0.10 250.00/hr | 25.00 |
| | DPV | email to opposing counsel regarding letter to court | 0.10 250.00/hr | 25.00 |
| | DPV | email correspondence with Alexander T. Coleman, Esquire Copying Michael J. Borrelli, Esquire regarding revisions to letter to court | 0.10 250.00/hr | NO CHARGE |
| | MJB | copied on email correspondence between Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding revisions to letter to court | 0.10 400.00/hr | NO CHARGE |
| 11/20/2017 | DPV | email correspondence from opposing counsel regarding discovery extension | 0.10 250.00/hr | 25.00 |
| | DPV | email correspondence to opposing counsel regarding discovery extension | 0.10 250.00/hr | 25.00 |
| 11/22/2017 | DPV | Email correspondence to opposing counsel regarding discovery extension | 0.10 250.00/hr | 25.00 |
| 12/5/2017 | DPV | Phone conference with opposing counsel regarding extension to discovery | 0.30 250.00/hr | 75.00 |
| 12/8/2017 | ATC | Review and revise discovery extension letter | 0.10 350.00/hr | 35.00 |

Anthony Collins

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/8/2017 | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. Copying Michael J. Borrelli, Esquire regarding revisions to discovery extension letter to court | 0.10<br>350.00/hr | 35.00 |
| | MJB | copied on email correspondence between Dong Phuong V. Nguyen, Esq.  and Alexander T. Coleman, Esquire regarding draft correspondence | 0.10<br>400.00/hr | NO CHARGE |
| | DPV | email correspondence with Alexander T. Coleman, Esquire Copying Michael J. Borrelli, Esquire regarding revisions to discovery extension letter to court | 0.10<br>250.00/hr | NO CHARGE |
| 12/11/2017 | DPV | Telephone call to opposing Attorney; left message | 0.10<br>250.00/hr | 25.00 |
| | DPV | Phone conference with opposing counsel regarding letter to court | 0.20<br>250.00/hr | 50.00 |
| 12/12/2017 | DPV | Telephone call to opposing Attorney; left message | 0.10<br>250.00/hr | 25.00 |
| | DPV | Email correspondence to opposing counsel regarding letter to court | 0.10<br>250.00/hr | 25.00 |
| 12/14/2017 | DPV | Email correspondence from opposing counsel regarding conference | 0.10<br>250.00/hr | 25.00 |
| | DPV | email to opposing counsel regarding discovery and conference | 0.10<br>250.00/hr | 25.00 |
| | DPV | Draft, review and revise letter to court | 1.70<br>250.00/hr | 425.00 |
| | ATC | Review and revise letter to court regarding discovery | 0.30<br>350.00/hr | 105.00 |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  Copying Michael J. Borrelli, Esquire regarding revisions to letter to court | 0.10<br>350.00/hr | 35.00 |
| | DPV | revise letter to court | 1.30<br>250.00/hr | 325.00 |
| | DPV | electronic court filing system bounce letter to court | 0.10<br>250.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding letter motion | 0.10<br>400.00/hr | 40.00 |
| | MJB | copied on email correspondence between Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding draft correspondence to court | 0.10<br>400.00/hr | NO CHARGE |
| | DPV | email correspondence with Alexander T. Coleman, Esquire Copying Michael J. Borrelli, Esquire regarding revisions to letter to court | 0.10<br>250.00/hr | NO CHARGE |

Anthony Collins

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/2017 | ATC | receive and review contents of electronic court filing system bounce regarding letter motion | 0.10 350.00/hr | NO CHARGE |
| | DPV | receive and review contents of electronic court filing system bounce regarding letter motion | 0.10 250.00/hr | NO CHARGE |
| | LT | receive and review contents of electronic court filing system bounce regarding letter motion | 0.10 95.00/hr | NO CHARGE |
| 12/15/2017 | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. and Michael J. Borrelli, Esquire regarding update on discovery | 0.10 350.00/hr | NO CHARGE |
| | ATC | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 350.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 400.00/hr | 40.00 |
| | MJB | email correspondence with Dong Phuong V. Nguyen, Esq. and Alexander T. Coleman, Esquire regarding today's court conference and strategy moving forward | 0.20 400.00/hr | 80.00 |
| | DPV | emails with Alexander T. Coleman, Esquire and Michael J. Borrelli, Esquire regarding conference | 0.10 250.00/hr | NO CHARGE |
| | DPV | electronic court filing system bounce regarding conference | 0.10 250.00/hr | NO CHARGE |
| | DPV | attend court-pre trial conference | 0.50 250.00/hr | 125.00 |
| | DPV | conference with opposing counsel post-conference | 0.50 250.00/hr | 125.00 |
| | DPV | travel to and from pre trial conference | 2.50 125.00/hr | 312.50 |
| | DPV | prepare for pre trial conference | 1.00 250.00/hr | 250.00 |
| | ATC | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 350.00/hr | NO CHARGE |
| | DPV | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 250.00/hr | NO CHARGE |
| 12/18/2017 | DPV | email correspondence from opposing counsel regarding records | 0.10 250.00/hr | 25.00 |
| 1/4/2018 | ATC | receive and review contents of electronic court filing system bounce regarding final conference being held | 0.10 350.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding minute entry | 0.10 400.00/hr | 40.00 |

Anthony Collins                                                                                    Page    21

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/4/2018 | DPV | receive and review contents of electronic court filing system bounce regarding final conference being held | 0.10 250.00/hr | NO CHARGE |
|  | LT | receive and review contents of electronic court filing system bounce regarding final conference being held | 0.10 95.00/hr | NO CHARGE |
| 1/8/2018 | DPV | Phone conference with client regarding status of case and settlement | 0.40 250.00/hr | 100.00 |
|  | DPV | Conduct legal research damages under retaliation for flsa and nyll | 1.40 250.00/hr | 350.00 |
|  | DPV | email with Michael J. Borrelli, Esquire and Alexander T. Coleman, Esquire regarding demand | 0.10 250.00/hr | NO CHARGE |
|  | ATC | email correspondence with Michael J. Borrelli, Esquire and Dong Phuong V. Nguyen, Esq.  regarding settlement negotiations | 0.10 350.00/hr | NO CHARGE |
|  | MJB | email correspondence with Dong Phuong V. Nguyen, Esq.  and Alexander T. Coleman, Esquire regarding settlement | 0.10 400.00/hr | 40.00 |
| 1/9/2018 | DPV | email correspondence with Michael J. Borrelli, Esquire and Alexander T. Coleman, Esquire regarding settlement and new case | 0.10 250.00/hr | NO CHARGE |
|  | ATC | email correspondence with Michael J. Borrelli, Esquire and Dong Phuong V. Nguyen, Esq.  regarding settlement and new case | 0.10 350.00/hr | NO CHARGE |
|  | MJB | email correspondence with Dong Phuong V. Nguyen, Esq. and Alexander T. Coleman, Esquire regarding settlement and new case | 0.10 400.00/hr | 40.00 |
|  | DPV | Email correspondence to opposing counsel regarding demand | 0.10 250.00/hr | 25.00 |
| 1/10/2018 | DPV | Phone call to client; left message | 0.10 250.00/hr | 25.00 |
|  | DPV | Phone conference with client regarding trial preparation | 0.20 250.00/hr | 50.00 |
|  | DPV | Phone conference with client regarding potential new case | 0.60 250.00/hr | 150.00 |
|  | ASG | email correspondence with Dong Phuong V. Nguyen, Esq. regarding new retainer | 0.80 95.00/hr | NO CHARGE |
|  | DPV | email correspondence with Añeila Gonzalez, Office Manager regarding new retainer | 0.10 250.00/hr | 25.00 |
|  | DPV | Draft, review and revise joint pre trial order | 1.70 250.00/hr | 425.00 |
|  | MJB | copied on email correspondence between Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding draft Joint Pre-Trial Order | 0.10 400.00/hr | NO CHARGE |

Anthony Collins                                                                                    Page    22

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/10/2018 | DPV | email correspondence with Alexander T. Coleman, Esquire regarding draft Joint Pre-Trial Order, copied Michael J. Borrelli, Esquire | 0.10 250.00/hr | NO CHARGE |
|  | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. regarding draft Joint Pre-Trial Order, copied Michael J. Borrelli, Esquire | 0.10 350.00/hr | 35.00 |
| 1/11/2018 | ATC | Review and revise Joint Pre-Trial Order | 0.30 350.00/hr | 105.00 |
|  | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. Copying Michael J. Borrelli, Esquire regarding revisions to Joint Pre-Trial Order | 0.10 350.00/hr | 35.00 |
|  | DPV | Draft, review and revise pre trial order | 1.30 250.00/hr | 325.00 |
|  | MJB | copied on email correspondence between Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq. regarding draft Joint Pre-Trial Order | 0.10 400.00/hr | NO CHARGE |
|  | DPV | Draft, review and revise pre trial order | 1.30 250.00/hr | 325.00 |
|  | DPV | email to opposing counsel re pre trial order | 0.10 250.00/hr | 25.00 |
|  | DPV | email correspondence with Alexander T. Coleman, Esquire Copying Michael J. Borrelli, Esquire regarding revisions to Joint Pre-Trial Order | 0.10 250.00/hr | NO CHARGE |
| 1/12/2018 | DPV | Email correspondence to opposing counsel regarding joint pre trial order | 0.10 250.00/hr | 25.00 |
|  | DPV | Phone conference with opposing counsel regarding pre trial order | 0.20 250.00/hr | 50.00 |
|  | DPV | Phone conference with opposing counsel regarding status of joint pre trial order and settlement | 0.20 250.00/hr | 50.00 |
|  | DPV | email with Michael J. Borrelli, Esquire and Alexander T. Coleman, Esquire regarding counter demand | 0.10 250.00/hr | NO CHARGE |
|  | DPV | email with Michael J. Borrelli, Esquire regarding demand | 0.10 250.00/hr | 25.00 |
|  | DPV | Draft, review and revise jpto | 0.80 250.00/hr | 200.00 |
|  | DPV | email to opposing counsel regarding jpto | 0.10 250.00/hr | 25.00 |
|  | DPV | email from opposing counsel regarding jpto | 0.10 250.00/hr | 25.00 |
|  | LT | receive and review contents of electronic court filing system bounce regarding Joint Pre-Trial Order | 0.10 95.00/hr | NO CHARGE |

Anthony Collins                                                                                      Page    23

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/12/2018 | DPV | email to opposing counsel regarding  jpto | 0.10<br>250.00/hr | 25.00 |
|  | DPV | Email correspondence to opposing counsel with final jpto | 0.10<br>250.00/hr | 25.00 |
|  | DPV | receive and review contents of electronic court filing system bounce regarding Joint Pre-Trial Order | 0.10<br>250.00/hr | NO CHARGE |
|  | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  and Michael J. Borrelli, Esquire regarding settlement negotiations | 0.10<br>350.00/hr | NO CHARGE |
|  | ATC | receive and review contents of electronic court filing system bounce regarding Joint Pre-Trial Order | 0.10<br>350.00/hr | NO CHARGE |
|  | MJB | receive and review contents of electronic court filing system bounce regarding joint preliminary trial report | 0.10<br>400.00/hr | 40.00 |
|  | MJB | email correspondence with Dong Phuong V. Nguyen, Esq.  regarding status of current matter | 0.10<br>400.00/hr | 40.00 |
|  | MJB | email correspondence with Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding settlement | 0.10<br>400.00/hr | 40.00 |
|  | DPV | email correspondence with Michael J. Borrelli, Esquire  regarding status of current matter | 0.10<br>250.00/hr | NO CHARGE |
| 1/17/2018 | DPV | Draft, review and revise pre trial statement of facts | 1.80<br>250.00/hr | 450.00 |
| 1/18/2018 | DPV | Draft, review and revise pre trial memo regarding elements and claims | 3.20<br>250.00/hr | 800.00 |
|  | ATC | Review and revise first draft of pre-trial memo | 0.50<br>350.00/hr | 175.00 |
|  | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  Copying Michael J. Borrelli, Esquire regarding revisions to first draft of pre-trial memo | 0.10<br>350.00/hr | 35.00 |
|  | MJB | copied on email correspondence between Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding draft Joint Pre-Trial Order | 0.10<br>400.00/hr | NO CHARGE |
|  | DPV | email correspondence with Alexander T. Coleman, Esquire Copying Michael J. Borrelli, Esquire regarding revisions to first draft of pre-trial memo | 0.10<br>250.00/hr | NO CHARGE |
| 1/19/2018 | DPV | Draft, review and revise pre trial memo | 1.80<br>250.00/hr | 450.00 |
|  | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  Copying Michael J. Borrelli, Esquire regarding revisions to trial memo | 0.30<br>350.00/hr | 105.00 |

Anthony Collins

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/19/2018 | MJB | receive and review contents of electronic court filing system bounce regarding pretrial statement | 0.10 400.00/hr | 40.00 |
| | MJB | copied on email correspondence between Alexander T. Coleman, Esquire and Dong Phuong V. Nguyen, Esq.  regarding draft to court | 0.10 400.00/hr | NO CHARGE |
| | DPV | email correspondence with Alexander T. Coleman, Esquire Copying Michael J. Borrelli, Esquire regarding revisions to trial memo | 0.30 250.00/hr | NO CHARGE |
| | ATC | receive and review contents of electronic court filing system bounce regarding pretrial statement | 0.10 350.00/hr | NO CHARGE |
| | DPV | receive and review contents of electronic court filing system bounce regarding pretrial statement | 0.10 250.00/hr | NO CHARGE |
| | LT | receive and review contents of electronic court filing system bounce regarding pretrial statement | 0.10 95.00/hr | NO CHARGE |
| 1/22/2018 | DPV | email correspondence with Alexander T. Coleman, Esquire regarding pre trial element statement | 0.10 250.00/hr | 25.00 |
| 1/23/2018 | DPV | File Review for trial preparation | 1.80 250.00/hr | 450.00 |
| 1/24/2018 | DPV | Phone call to client; left message | 0.10 250.00/hr | 25.00 |
| | DPV | research opening statements and start preparing for trial | 1.30 250.00/hr | 325.00 |
| 1/25/2018 | KSJ | Conference with Dong Phuong V. Nguyen, Esq.  regarding preparation for trial | 0.10 95.00/hr | NO CHARGE |
| | ATC | Conference with Dong Phuong V. Nguyen, Esq.  regarding strategy for bench trial | 0.20 350.00/hr | 70.00 |
| | KSJ | conference with Luiggi Tapia, Paralegal regarding exhibits | 0.10 95.00/hr | 9.50 |
| | KSJ | File Review of complaint | 0.30 95.00/hr | 28.50 |
| | DPV | Phone call to client; left message | 0.10 250.00/hr | 25.00 |
| | DPV | Phone call to client; left message | 0.10 250.00/hr | 25.00 |
| | DPV | Phone call to client; left message | 0.10 250.00/hr | 25.00 |
| | DPV | email to client regarding contact | 0.10 250.00/hr | 25.00 |

Anthony Collins

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/25/2018 | KSJ | Conference with Dong Phuong V. Nguyen, Esq.  regarding file review | 0.10<br>95.00/hr | NO CHARGE |
| | DPV | Conference with Kenneth St.John, Law Clerk regarding preparation for trial | 0.10<br>250.00/hr | 25.00 |
| | DPV | Conference with Alexander T. Coleman, Esquire regarding strategy for bench trial | 0.20<br>250.00/hr | NO CHARGE |
| | LT | conference with Kenneth St.John, Law Clerk regarding exhibits | 0.10<br>95.00/hr | NO CHARGE |
| 1/26/2018 | DPV | prepare direct examination | 2.60<br>250.00/hr | 650.00 |
| | KSJ | File Review of court documents | 1.00<br>95.00/hr | 95.00 |
| | DPV | email with Luiggi Tapia, Paralegal regarding contact with client | 0.10<br>250.00/hr | 25.00 |
| | DPV | email correspondence with Luiggi Tapia, Paralegal regarding communication with client regarding trial prep | 0.10<br>250.00/hr | 25.00 |
| | LT | email with Dong Phuong V. Nguyen, Esq.  regarding contact with client | 0.10<br>95.00/hr | NO CHARGE |
| | LT | email correspondence with Dong Phuong V. Nguyen, Esq. regarding communication with client regarding trial prep | 0.10<br>95.00/hr | NO CHARGE |
| | DPV | email correspondence with Kenneth St.John, Law Clerk regarding telephone preparation with client | 0.10<br>250.00/hr | 25.00 |
| | DPV | Preparation for trial | 3.20<br>250.00/hr | 800.00 |
| | KSJ | Email correspondence to Dong Phuong V. Nguyen, Esq.  regarding telephone preparation with client | 0.10<br>95.00/hr | NO CHARGE |
| 1/27/2018 | DPV | Preparation for trial | 2.70<br>250.00/hr | 675.00 |
| | DPV | look at sample opening statements for bench trials and start preparing opening statment | 3.40<br>250.00/hr | 850.00 |
| 1/28/2018 | KSJ | File Review of court documents | 0.50<br>95.00/hr | 47.50 |
| 1/29/2018 | KSJ | Draft of direct testimony outline | 3.50<br>95.00/hr | 332.50 |
| | KSJ | Conference with Dong Phuong V. Nguyen, Esq.  regarding damages | 0.10<br>95.00/hr | NO CHARGE |

Anthony Collins                                                                                    Page    26

|            |     |                                                                                 | Hrs/Rate          | Amount    |
|------------|-----|---------------------------------------------------------------------------------|-------------------|-----------|
| 1/29/2018  | DPV | Conference with Kenneth St.John, Law Clerk regarding direct examination outline | 0.10 250.00/hr    | 25.00     |
|            | DPV | Conference with Kenneth St.John, Law Clerk regarding damages                    | 0.10 250.00/hr    | 25.00     |
|            | DPV | Email correspondence to opposing counsel regarding trial exhibits and defendant being present | 0.10 250.00/hr | 25.00 |
|            | DPV | Phone call to client; left message                                              | 0.10 250.00/hr    | 25.00     |
|            | KSJ | Conference with Dong Phuong V. Nguyen, Esq. regarding questions for assignment  | 0.10 95.00/hr     | NO CHARGE |
|            | KSJ | Phone call to client; left message with Dong Phuong V. Nguyen, Esq.             | 0.10 95.00/hr     | NO CHARGE |
|            | DPV | Phone call to client; left message                                              | 0.10 250.00/hr    | 25.00     |
|            | DPV | Draft, review and revise direct examination                                     | 1.40 250.00/hr    | 350.00    |
|            | DPV | email correspondence from opposing counsel regarding trial exhibits and settlement | 0.10 250.00/hr | 25.00   |
|            | DPV | Phone call to client; left message                                              | 0.10 250.00/hr    | 25.00     |
|            | DPV | Conference with Kenneth St.John, Law Clerk regarding questions for assignment   | 0.10 250.00/hr    | 25.00     |
|            | DPV | Phone call to client; left message with Kenneth St.John, Law Clerk              | 0.10 250.00/hr    | 25.00     |
|            | KSJ | Conference with Dong Phuong V. Nguyen, Esq. regarding direct examination outline | 0.10 95.00/hr   | NO CHARGE |
| 1/30/2018  | KSJ | Draft of direct examination outline for defendant                               | 3.50 95.00/hr     | 332.50    |
|            | DPV | Preparation direct examination                                                  | 1.80 250.00/hr    | 450.00    |
|            | DPV | Phone conference with client regarding trial prep                               | 1.50 250.00/hr    | 375.00    |
|            | KSJ | Phone conference with client regarding trial preparation                        | 0.10 95.00/hr     | 9.50      |
|            | KSJ | Phone conference with client regarding trial preparation                        | 1.00 95.00/hr     | 95.00     |

Anthony Collins                                                                                         Page    27

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/30/2018 | KSJ | Conference with Dong Phuong V. Nguyen, Esq.  regarding trial prep | 0.20<br>95.00/hr | NO CHARGE |
|  | DPV | Conference with Kenneth St.John, Law Clerk  regarding trial prep | 0.20<br>250.00/hr | 50.00 |
| 1/31/2018 | DPV | email correspondence with Luiggi Tapia, Paralegal regarding trial exhibit | 0.10<br>250.00/hr | 25.00 |
|  | DPV | Preparation for trial | 2.40<br>250.00/hr | 600.00 |
|  | LT | email correspondence with Dong Phuong V. Nguyen, Esq. regarding trial exhibit | 0.10<br>95.00/hr | NO CHARGE |
| 2/1/2018 | DPV | Phone conference with client regarding trial prep | 1.50<br>250.00/hr | 375.00 |
|  | KSJ | Phone conference with client and Dong Phuong V. Nguyen, Esq. regarding trial preparation | 1.50<br>95.00/hr | NO CHARGE |
|  | DPV | revise direct examination | 1.50<br>250.00/hr | 375.00 |
|  | DPV | Phone conference with client and Kenneth St.John, Esq. regarding trial preparation | 1.50<br>250.00/hr | 375.00 |
| 2/2/2018 | DPV | email correspondence from opposing counsel trial exhibits and review exhibits | 0.60<br>250.00/hr | 150.00 |
|  | DPV | Telephone conference with Jordan from J. Pauley's chambers regarding start time for trial | 0.10<br>250.00/hr | 25.00 |
|  | KSJ | Email correspondence with Dong Phuong V. Nguyen, Esq.  regarding court appearance | 0.10<br>95.00/hr | NO CHARGE |
|  | KSJ | Outline of cross-examination for Doran Lewis | 1.00<br>95.00/hr | 95.00 |
|  | DPV | conference with Kenneth St.John, Esq. regarding strategy | 0.30<br>250.00/hr | 75.00 |
|  | DPV | email with Kenneth St.John, Esq. regarding exhibits | 0.10<br>250.00/hr | 25.00 |
|  | KSJ | Draft of cross-examination for Poulos | 0.50<br>95.00/hr | 47.50 |
|  | KSJ | Phone call to client; left message | 0.10<br>95.00/hr | 9.50 |
|  | KSJ | Email correspondence with Dong Phuong V. Nguyen, Esq.  with link to outlines | 0.10<br>95.00/hr | 9.50 |

Anthony Collins

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/2/2018 | DPV | Conference with Kenneth St.John, Esq. regarding drafting outlines | 0.10<br>250.00/hr | 25.00 |
| | KSJ | Conference with Dong Phuong V. Nguyen, Esq. regarding drafting outlines | 0.10<br>95.00/hr | NO CHARGE |
| | DPV | Email correspondence with Kenneth St.John, Esq. regarding court appearance | 0.10<br>250.00/hr | 25.00 |
| | DPV | Conference with counsel Kenneth St.John, Esq. regarding preparation | 0.20<br>250.00/hr | 50.00 |
| | KSJ | email correspondence from Dong Phuong V. Nguyen, Esq. regarding court | 0.10<br>95.00/hr | NO CHARGE |
| | KSJ | conference with Dong Phuong V. Nguyen, Esq. regarding strategy | 0.30<br>95.00/hr | NO CHARGE |
| | KSJ | email with Dong Phuong V. Nguyen, Esq. regarding exhibits | 0.10<br>95.00/hr | NO CHARGE |
| 2/3/2018 | DPV | Phone conference with client regarding exhibits | 0.40<br>250.00/hr | 100.00 |
| | DPV | Draft, review and revise opening statement | 2.50<br>250.00/hr | 625.00 |
| | DPV | Draft, review and revise cross for defendant and supervisor | 2.80<br>250.00/hr | 700.00 |
| | DPV | finalize exhibits and opening statement | 1.00<br>250.00/hr | 250.00 |
| | DPV | review objections to exhibits | 1.50<br>250.00/hr | 375.00 |
| 2/4/2018 | DPV | email correspondence with Kenneth St.John, Esq. regarding trial binders | 0.10<br>250.00/hr | 25.00 |
| | DPV | called client, lm | 0.10<br>250.00/hr | 25.00 |
| | DPV | prepare cross examinations | 3.20<br>250.00/hr | 800.00 |
| | DPV | Preparation- finalize opening and direct examination and trial binders | 2.90<br>250.00/hr | 725.00 |
| | KSJ | email correspondence from Dong Phuong V. Nguyen, Esq. regarding trial binders | 0.10<br>95.00/hr | NO CHARGE |
| 2/5/2018 | MJB | email correspondence with Dong Phuong V. Nguyen, Esq. regarding today's court conference and strategy moving forward | 0.10<br>400.00/hr | 40.00 |

Anthony Collins                                                                      Page    29

|              |     |                                                                                         | Hrs/Rate | Amount |
|--------------|-----|-----------------------------------------------------------------------------------------|----------|--------|
| 2/5/2018     | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. and Michael J. Borrelli, Esquire regarding update on today's trial | 0.10 350.00/hr | NO CHARGE |
|              | DPV | email correspondence with Alexander T. Coleman, Esquire and Michael J. Borrelli, Esquire regarding trial, stratergy moving forward, and finding of fact | 0.10 250.00/hr | NO CHARGE |
|              | DPV | trial | 3.00 250.00/hr | 750.00 |
|              | DPV | travel to court | 1.20 125.00/hr | 150.00 |
|              | DPV | conference with client and Kenneth St.John, Esq. after trial regarding settlement | 0.30 250.00/hr | 75.00 |
|              | ATC | email correspondence with Dong Phuong V. Nguyen, Esq. and Michael J. Borrelli, Esquire regarding settlement negotiations | 0.10 350.00/hr | NO CHARGE |
|              | DPV | email correspondence with Alexander T. Coleman, Esquire and Michael J. Borrelli, Esquire regarding settlement demand | 0.10 250.00/hr | NO CHARGE |
|              | DPV | travel from court | 1.20 125.00/hr | 150.00 |
|              | MJB | email correspondence with Dong Phuong V. Nguyen, Esq. and Alexander T. Coleman, Esquire regarding settlement | 0.20 400.00/hr | 80.00 |
|              | KSJ | Email correspondence to Dong Phuong V. Nguyen, Esq. regarding court appearance | 0.10 95.00/hr | NO CHARGE |
|              | DPV | Email correspondence to Kenneth St.John, Esq. regarding court appearance | 0.10 250.00/hr | 25.00 |
|              | KSJ | Travel to and from court | 3.00 95.00/hr | NO CHARGE |
|              | KSJ | trial | 3.00 95.00/hr | NO CHARGE |
|              | KSJ | Conference with Dong Phuong V. Nguyen, Esq. and client post trial | 0.30 95.00/hr | NO CHARGE |
|              | KSJ | email correspondence with Dong Phuong V. Nguyen, Esq. regarding court | 0.10 95.00/hr | NO CHARGE |
|              | DPV | Conference with Kenneth St.John, Esq. and client post trial | 0.30 250.00/hr | 75.00 |
|              | DPV | email correspondence with Kenneth St.John, Esq. regarding court | 0.10 250.00/hr | 25.00 |
| 2/6/2018     | KSJ | Conference with Dong Phuong V. Nguyen, Esq. regarding trial | 0.10 95.00/hr | 9.50 |

Anthony Collins

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/6/2018 | ATC | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 350.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 400.00/hr | 40.00 |
| | KSJ | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 95.00/hr | NO CHARGE |
| | LT | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 95.00/hr | NO CHARGE |
| | DPV | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 250.00/hr | NO CHARGE |
| 2/7/2018 | DPV | draft and Email correspondence to opposing counsel regarding settlement | 0.50 250.00/hr | 125.00 |
| 2/8/2018 | DPV | email correspondence with Luiggi Tapia, Paralegal regarding expense report | 0.10 250.00/hr | 25.00 |
| | MJB | email correspondence with Luiggi Tapia, Paralegal regarding status of current matter | 0.10 400.00/hr | 40.00 |
| | MJB | File Review | 0.10 400.00/hr | 40.00 |
| | LT | email correspondence with Dong Phuong V. Nguyen, Esq. regarding expense report | 0.10 95.00/hr | NO CHARGE |
| | LT | email correspondence with Dong Phuong V. Nguyen, Esq. regarding status of current matter | 0.10 95.00/hr | NO CHARGE |
| 2/9/2018 | DPV | phone to opposing counsel, lm | 0.10 250.00/hr | 25.00 |
| | ATC | conference with Dong Phuong V. Nguyen, Esq.  regarding settlement | 0.10 350.00/hr | 35.00 |
| | DPV | Phone conference with opposing counsel regarding settlement | 0.40 250.00/hr | 100.00 |
| | DPV | conference with Alexander T. Coleman, Esquire regarding settlement | 0.10 250.00/hr | 25.00 |
| | DPV | Telephone conference with court reporter regarding transcript | 0.10 250.00/hr | 25.00 |
| | DPV | Telephone conference with court reporter regarding transcript payment | 0.10 250.00/hr | 25.00 |
| | DPV | conference with Añeila Gonzalez, Office Manager regarding payment for transcript | 0.10 250.00/hr | 25.00 |

Anthony Collins                                                                                           Page    31

|            |     |                                                                                              | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|----------|--------|
| 2/9/2018   | ASG | conference with Dong Phuong V. Nguyen, Esq.  regarding payment for transcript                | 0.10 95.00/hr | NO CHARGE |
| 2/10/2018  | DPV | Draft, review and revise proposed findings of fact and conclusions of law                    | 3.40 250.00/hr | 850.00 |
| 2/12/2018  | DPV | email correspondence from opposing counsel regarding settlement                              | 0.10 250.00/hr | 25.00 |
|            | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  and Michael J. Borrelli, Esquire regarding settlement | 0.10 350.00/hr | NO CHARGE |
|            | DPV | email correspondence with Michael J. Borrelli, Esquire  and Alexander T. Coleman, Esquire regarding settlement | 0.10 250.00/hr | NO CHARGE |
|            | DPV | Conduct legal research regarding anthem and advanced audio technology and individual owners  | 0.40 250.00/hr | 100.00 |
|            | MJB | email correspondence with Dong Phuong V. Nguyen, Esq.  and Alexander T. Coleman, Esquire regarding settlement | 0.10 400.00/hr | 40.00 |
|            | DPV | email correspondence with Michael J. Borrelli, Esquire regarding settlement                  | 0.10 250.00/hr | NO CHARGE |
|            | MJB | email correspondence with Dong Phuong V. Nguyen, Esq. regarding settlement                   | 0.10 400.00/hr | 40.00 |
|            | DPV | Email correspondence to opposing counsel regarding settlement                                | 0.10 250.00/hr | 25.00 |
| 2/13/2018  | MJB | email correspondence with and Alexander T. Coleman, Esquire Dong Phuong V. Nguyen, Esq.  regarding settlement | 0.10 400.00/hr | 40.00 |
|            | ATC | receive and review contents of electronic court filing system bounce regarding settlement negotiations | 0.10 350.00/hr | 35.00 |
|            | DPV | email correspondence from opposing counsel regarding settlement                              | 0.10 250.00/hr | 25.00 |
|            | DPV | email with Alexander T. Coleman, Esquire and Michael J. Borrelli, Esquire regarding settlement | 0.10 250.00/hr | NO CHARGE |
|            | DPV | email with Alexander T. Coleman, Esquire and Michael J. Borrelli, Esquire regarding fees     | 0.10 250.00/hr | 25.00 |
|            | ATC | email with Dong Phuong V. Nguyen, Esq. and Michael J. Borrelli, Esquire regarding settlement | 0.10 350.00/hr | NO CHARGE |
|            | DPV | receive and review contents of electronic court filing system bounce regarding settlement negotiations | 0.10 250.00/hr | NO CHARGE |
|            | MJB | receive and review contents of electronic court filing system bounce regarding settlement negotiations | 0.10 400.00/hr | 40.00 |

Anthony Collins

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2018 | LT | receive and review contents of electronic court filing system bounce regarding settlement negotiations | 0.10 95.00/hr | NO CHARGE |
| 2/15/2018 | LT | electronic court filing system bounce regarding d's motion for extension | 0.10 95.00/hr | NO CHARGE |
| | MJB | receive and review contents of electronic court filing system bounce regarding letter motion | 0.10 400.00/hr | 40.00 |
| | ATC | receive and review contents of electronic court filing system bounce regarding scheduling order | 0.10 350.00/hr | NO CHARGE |
| | DPV | receive and review contents of electronic court filing system bounce regarding order | 0.10 250.00/hr | NO CHARGE |
| 2/16/2018 | DPV | conference with opposing counsel  regarding settlement | 0.40 250.00/hr | 100.00 |
| | DPV | email with Alexander T. Coleman, Esquire regarding cheeks motion | 0.10 250.00/hr | 25.00 |
| | DPV | email with opposing counsel regarding settlement agreement | 0.10 250.00/hr | 25.00 |
| 2/21/2018 | ATC | Conference with Dong Phuong V. Nguyen, Esq.  regarding revisions to settlement agreement | 0.10 350.00/hr | 35.00 |
| | DPV | Conference with counsel Alexander T. Coleman, Esquire regarding settlement agreement and general release | 0.10 250.00/hr | 25.00 |
| | DPV | revise settlement agreement | 1.80 250.00/hr | 450.00 |
| | ATC | email correspondence with Dong Phuong V. Nguyen, Esq.  and Michael J. Borrelli, Esquire regarding revisions to settlement agreement | 0.10 350.00/hr | 35.00 |
| | DPV | research release for employment discrimination claims in wage and hour settlement agreement | 0.80 250.00/hr | 200.00 |
| | DPV | Draft, review and revise billing records | 0.40 250.00/hr | 100.00 |
| | DPV | email correspondence with Luiggi Tapia, Paralegal regarding status | 0.10 250.00/hr | 25.00 |
| | | **For professional services rendered** | **184.80** | **$36,857.00** |
| | | Balance due | | $36,857.00 |

Anthony Collins                                                                  Page    33

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alexander T. Coleman | 6.30 | 350.00 | $2,205.00 |
| Catherinne R. Angel | 0.10 | 95.00 | $9.50 |
| Dong Phuong V. Nguyen | 111.60 | 250.00 | $27,900.00 |
| Dong Phuong V. Nguyen | 7.00 | 125.00 | $875.00 |
| Kenneth St. John | 11.80 | 95.00 | $1,121.00 |
| Luiggi Tapia | 0.70 | 95.00 | $66.50 |
| Michael J. Borrelli | 5.80 | 400.00 | $2,320.00 |
| Taylor M. Ferris | 11.80 | 200.00 | $2,360.00 |